# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-00094

Case Name: PRP, INC.

Taxpayer ID No: XX-XXX4314

For Period Ending: 08/22/2018

Trustee Name: D. Parker Sweet

Bank Name: Union Bank

Account Number/CD#: XXXXXX8200

Checking

Blanket Bond (per case limit): $1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/21/12 | | Lonnie Mixon, Trustee P.O. Box 1467 Fairhope, AL 36533-1467 | Transfer of Estate Funds from Predecessor Trustee pursuant to Order entered 12/18/12 (Doc. #662) check #10002 | 9999-000 | $314,608.59 | | $314,608.59 |
| 01/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $103.15 | $314,505.44 |
| 02/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $400.77 | $314,104.67 |
| 03/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $422.14 | $313,682.53 |
| 04/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $466.71 | $313,215.82 |
| 05/02/13 | 101 | LAWRENCE & LAWRENCE, P.C. P.O. Box 160387 Mobile, AL 36616 | Admin. Exp. - Accountant Compensation pursuant to Order entered 02/06/2013 (Doc. #671) | 3410-000 | | $13,395.75 | $299,820.07 |
| 05/24/13 | 14 | Beavers, Inc. 50 Beal Parkway, S.W., Suite 9 Fort Walton Beach, FL 32548 | Expense Reimbursement Deposit pursuant to Court Order dated 05/21/13 (Doc. #680): $8,000.00 to reimburse half of accounting costs attributable to records to be turned over. | 1290-000 | $8,000.00 | | $307,820.07 |
| 05/28/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $451.05 | $307,369.02 |
| 06/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $450.80 | $306,918.22 |
| 07/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $441.98 | $306,476.24 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-00094

Case Name: PRP, INC.

Taxpayer ID No: XX-XXX4314

For Period Ending: 08/22/2018

Trustee Name: D. Parker Sweet

Bank Name: Union Bank

Account Number/CD#: XXXXXX8200

Checking

Blanket Bond (per case limit): $1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/26/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $456.02 | $306,020.22 |
| 09/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $455.38 | $305,564.84 |
| 10/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $440.03 | $305,124.81 |
| 11/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $454.01 | $304,670.80 |
| 12/26/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $438.75 | $304,232.05 |
| 12/27/13 | 14 | Beavers, Inc. 50 Beal Parkway, S.W., Suite 9 Fort Walton Beach, FL 32548 | Expense Reimbursement for half of accounting costs attributable to records turned over to Beavers pursuant to Court Order dated 05/21/13 (Doc. #680). | 1221-000 | $4,043.50 | | $308,275.55 |
| 01/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $453.09 | $307,822.46 |
| 02/24/14 | 102 | A. Richard Maples, Jr. & Maples & Fontenot, LLP 61 St. Joseph Street Mobile, AL 36604 | Attorney Fees and Expenses for estate's attorney, paid pursuant to Order entered 2/5/14 (Doc. #696) | 3210-000 | | $5,475.40 | $302,347.06 |
| 02/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $458.08 | $301,888.98 |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $412.37 | $301,476.61 |

$9,043.13

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00094
Case Name: PRP, INC.

Taxpayer ID No: XX-XXX4314
For Period Ending: 08/22/2018

Trustee Name: D. Parker Sweet
Bank Name: Union Bank
Account Number/CD#: XXXXXX8200
Checking
Blanket Bond (per case limit): $1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/29/14 | 103 | D. Parker Sweet P.O. Box 537 Daphne, AL 36526 | Reimbursement of Blanket Bond Premium for 2014 bond, per bond premium proration sheet issued 03/11/2014. | 2300-000 | | $378.11 | $301,098.50 |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $448.54 | $300,649.96 |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $432.96 | $300,217.00 |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $446.75 | $299,770.25 |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $431.69 | $299,338.56 |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $445.40 | $298,893.16 |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $444.76 | $298,448.40 |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $429.79 | $298,018.61 |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $443.48 | $297,575.13 |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $428.53 | $297,146.60 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $442.16 | $296,704.44 |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $441.52 | $296,262.92 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00094
Case Name: PRP, INC.

Trustee Name: D. Parker Sweet
Bank Name: Union Bank
Account Number/CD#: XXXXXX8200
Checking

Taxpayer ID No: XX-XXX4314
For Period Ending: 08/22/2018

Blanket Bond (per case limit): $1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $398.23 | $295,864.69 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $440.20 | $295,424.49 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $425.47 | $294,999.02 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $438.97 | $294,560.05 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $424.19 | $294,135.86 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $437.70 | $293,698.16 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $437.03 | $293,261.13 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $422.32 | $292,838.81 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $435.75 | $292,403.06 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $421.08 | $291,981.98 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $434.52 | $291,547.46 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $432.64 | $291,114.82 |

$5,148.10

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00094

Case Name: PRP, INC.

Taxpayer ID No: XX-XXX4314

For Period Ending: 08/22/2018

Trustee Name: D. Parker Sweet

Bank Name: Union Bank

Account Number/CD#: XXXXXX8200

Checking

Blanket Bond (per case limit): $1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/09/16 | 104 | Sweet, D. Parker<br>P.O. Box 537<br>Daphne, AL  36526 | Reimbursement of Blanket Bond Premium<br>for 2013 annual bond | 2300-000 | | $460.42 | $290,654.40 |
| 03/09/16 | 105 | Sweet, D. Parker<br>P.O. Box 537<br>Daphne, AL  36526 | Reimbursement of Blanket Bond Premium<br>for 2015 annual bond | 2300-000 | | $211.94 | $290,442.46 |
| 03/09/16 | 106 | Sweet, D. Parker<br>P.O. Box 537<br>Daphne, AL  36526 | Reimbursement of Blanket Bond Premium<br>for 2016 annual bond | 2300-000 | | $358.33 | $290,084.13 |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $404.16 | $289,679.97 |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $430.58 | $289,249.39 |
| 05/02/16 | 11 | Daniell, Upton & Perry, P.C.<br>Client Trust Account<br>30421 Hwy 181<br>Daphne, AL 36527 | Lawsuit Settlement Proceeds turned over to estate by Special Counsel, per Sealed Order approving confidential settlement agreement | 1149-000 | $605,652.00 | | $894,901.39 |
| 05/05/16 | 107 | Daniell, Upton & Perry, P.C.<br>30421 Highway 181<br>Daphne, AL  36526 | Admin. Exp. - Special Counsel comp./expense approved and payment authorized per Sealed Order entered 4/5/16 | | | $198,973.26 | $695,928.13 |
| | | Daniell, Upton & Perry, P.C. | Sealed Order entered 4/5/16     ($174,488.70) | 3210-000 | | | |
| | | Daniell, Upton & Perry, P.C. | Sealed Order entered 4/5/16     ($24,484.56) | 3220-000 | | | |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $415.40 | $695,512.73 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $992.09 | $694,520.64 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00094

Case Name: PRP, INC.

Taxpayer ID No: XX-XXX4314

For Period Ending: 08/22/2018

Trustee Name: D. Parker Sweet

Bank Name: Union Bank

Account Number/CD#: XXXXXX8200

Checking

Blanket Bond (per case limit): $1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/22/17 | | Union Bank 1980 Saturn Street Monterey Park, CA 91755 | Bank Service Charge Bank fee arrears charged to account for the following months: 07/16 $500.00 08/16 $500.00 09/16 $500.00 10/16 $500.00 11/16 $500.00 12/16 $500.00 01/17 $500.00 02/17 $500.00 03/17 $500.00 04/17 $500.00 05/17 $500.00 06/17 $500.00 07/17 $500.00 08/17 $500.00 | 2600-000 | | $7,000.00 | $687,520.64 |
| 12/27/17 | 122 | Employer State Unemployment Taxes | Final distribution representing a payment of 100.00 % per court order. Reversal claim was an accounting placeholder and not an actual claimant; amount will be paid to Lawrence & Lawrence PC | 6950-000 | | ($1,364.66) | $688,885.30 |
| 12/27/17 | 121 | Employer Social Security Taxes | Final distribution representing a payment of 100.00 % per court order. Reversal claim was an accounting placeholder and not an actual claimant; amount will be paid to Lawrence & Lawrence PC | 6950-000 | | ($3,133.68) | $692,018.98 |
| 12/27/17 | 120 | Employer Medicare Payroll Taxes | Final distribution representing a payment of 100.00 % per court order. Reversal claim was an accounting placeholder and not an actual claimant; amount will be paid to Lawrence & Lawrence PC | 6950-000 | | ($732.84) | $692,751.82 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00094

Case Name: PRP, INC.

Taxpayer ID No: XX-XXX4314

For Period Ending: 08/22/2018

Trustee Name: D. Parker Sweet

Bank Name: Union Bank

Account Number/CD#: XXXXXX8200

Checking

Blanket Bond (per case limit): $1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/27/17 | 119 | Employer Federal Unemployment Payroll Taxes | Final distribution representing a payment of 100.00 % per court order. Reversal claim was an accounting placeholder and not an actual claimant; amount will be paid to Lawrence & Lawrence PC | 6950-000 | | ($303.30) | $693,055.12 |
| 12/27/17 | 108 | D. Parker Sweet P.O. Box 537 Daphne, AL 36526 | Final distribution representing a payment of 100.00 % per court order. | 2100-000 | | $30,884.78 | $662,170.34 |
| 12/27/17 | 109 | Lonnie L. Mixon 19898 Hunters Loop Fairhope, AL 36532 | Final distribution representing a payment of 100.00 % per court order. | 2100-000 | | $13,380.08 | $648,790.26 |
| 12/27/17 | 110 | D. Parker Sweet P.O. Box 537 Daphne, AL 36526 | Final distribution representing a payment of 10.47 % per court order. | 2200-000 | | $164.76 | $648,625.50 |
| 12/27/17 | 111 | Alabama Department of Revenue Business Privilege Tax Unit P.O. Box 327320 Montgomery, AL 36132-7320 | Final distribution representing a payment of 100.00 % per court order. | 2820-000 | | $2,185.00 | $646,440.50 |
| 12/27/17 | 112 | A. Richard Maples, Jr. Maples & Fontenot, LLP 61 St. Joseph Street Mobile, AL 36604 | Court Order approving compensation dated 2/5/14 (Doc. #696) | 3210-000 | | $3,850.00 | $642,590.50 |
| 12/27/17 | 113 | LAWRENCE & LAWRENCE, P.C. 316 Bel Air Blvd. Mobile, AL 36606 | Final distribution representing a payment of 100.00 % per court order. | 3410-000 | | $19,950.00 | $622,640.50 |
| 12/27/17 | 114 | Wilkins, Bankester, Biles & Wynne, PA P.O. Box 1367 Fairhope, AL 36533 | Final distribution representing a payment of 100.00 % per court order. | 3701-000 | | $2,968.41 | $619,672.09 |
| 12/27/17 | 115 | Clerk of Court USBC for SD of Alabama 201 St. Louis Street Mobile, AL 36602 | Final distribution representing a payment of 100.00 % per court order. | 2950-000 | | $325.00 | $619,347.09 |
| 12/27/17 | 116 | Wilkins, Bankester, Biles & Wynne, PA P.O. Box 1367 Fairhope, AL 36533 | Final distribution representing a payment of 100.00 % per court order. | 6210-000 | | $17,628.61 | $601,718.48 |

$91,033.34

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00094
Case Name: PRP, INC.

Taxpayer ID No: XX-XXX4314
For Period Ending: 08/22/2018

Trustee Name: D. Parker Sweet
Bank Name: Union Bank
Account Number/CD#: XXXXXX8200
Checking
Blanket Bond (per case limit): $1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/27/17 | 117 | LAWRENCE & LAWRENCE, P.C. Certified Public Accountants 316 Bel Air Blvd. Mobile, AL 36606 | Final distribution representing a payment of 100.00 % per court order. | 6410-000 | | $36,000.00 | $565,718.48 |
| 12/27/17 | 118 | Peggy C. Brannon, Bay Co. (Fla.) Tax Coll. c/o Jerry W. Gerde, Esq. JOHNSTON, HARRIS, GERDE & KOMAREK, P.A. 239 E. 4th Street Panama City, FL 32401 | Final distribution to claim 117 representing a payment of 100.00 % per court order. | 6820-000 | | $4,171.91 | $561,546.57 |
| 12/27/17 | 119 | Employer Federal Unemployment Payroll Taxes | Final distribution representing a payment of 100.00 % per court order. | 6950-000 | | $303.30 | $561,243.27 |
| 12/27/17 | 120 | Employer Medicare Payroll Taxes | Final distribution representing a payment of 100.00 % per court order. | 6950-000 | | $732.84 | $560,510.43 |
| 12/27/17 | 121 | Employer Social Security Taxes | Final distribution representing a payment of 100.00 % per court order. | 6950-000 | | $3,133.68 | $557,376.75 |
| 12/27/17 | 122 | Employer State Unemployment Taxes | Final distribution representing a payment of 100.00 % per court order. | 6950-000 | | $1,364.66 | $556,012.09 |
| 12/27/17 | 123 | Mississippi Power 401 W Main Ave Lumberton, MS 39455 | Final distribution to claim 14 representing a payment of 100.00 % per court order. | 6950-000 | | $7,418.92 | $548,593.17 |
| 12/27/17 | 124 | Mobile Area Water & Sewer MAWSS-C. T. Cain PO Box 2368 Mobile AL 36652 | Final distribution to claim 31 representing a payment of 100.00 % per court order. | 6950-000 | | $2,300.49 | $546,292.68 |
| 12/27/17 | 125 | Georgia Power Company c/o NORMAN, WOOD, KENDRICK AND TURNER 505 Twentieth Street North, Suite 1600 Birmingham, AL 35203 | Final distribution representing a payment of 100.00 % per court order. | 6990-000 | | $19,845.20 | $526,447.48 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00094

Case Name: PRP, INC.

Taxpayer ID No: XX-XXX4314

For Period Ending: 08/22/2018

Trustee Name: D. Parker Sweet

Bank Name: Union Bank

Account Number/CD#: XXXXXX8200

Checking

Blanket Bond (per case limit): $1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/27/17 | 126 | United Leasing, Inc. c/o Stephen F. Schelver McGlinchey Stafford PLLC P.O. Box 22949, 200 S. Lamar, Ste. 1100 Jackson, MS 39201 | Final distribution representing a payment of 100.00 % per court order. | 6990-000 | | $4,400.00 | $522,047.48 |
| 12/27/17 | 127 | Marilyn E. Wood Post Office Box 1169 Mobile, AL 36633-1169 | Final distribution to claim 2 representing a payment of 100.00 % per court order. | 6990-000 | | $1,471.43 | $520,576.05 |
| 12/27/17 | 128 | Entergy Mississippi Inc. Mail Unit L JEF 359 PO Box 6008 New Orleans, LA 70174-6008 | Final distribution to claim 8 representing a payment of 100.00 % per court order. | 6990-000 | | $5,784.39 | $514,791.66 |
| 12/27/17 | 129 | INTERNAL REVENUE SERVICE PO 21126 Philadelphia PA 19114 | Final distribution to claim 6 representing a payment of 100.00 % per court order. | 5800-000 | | $847.84 | $513,943.82 |
| 12/27/17 | 130 | Mobile County License Commissioner P.O. Drawer 161009 Mobile, AL 36616 | Final distribution to claim 18 representing a payment of 100.00 % per court order. | 5800-000 | | $5,831.34 | $508,112.48 |
| 12/27/17 | 131 | Marilyn E. Wood Post Office Box 1169 Mobile, AL 36633-1169 | Final distribution to claim 24 representing a payment of 100.00 % per court order. | 5800-000 | | $1,423.96 | $506,688.52 |
| 12/27/17 | 132 | ALABAMA DEPT OF REVENUE LEGAL DIVISION P O BOX 320001 MONTGOMERY, AL 36132-0001 | Final distribution to claim 33 representing a payment of 100.00 % per court order. | 5800-000 | | $305.86 | $506,382.66 |
| 12/27/17 | 133 | INTERNAL REVENUE SERVICE PO 21126 Philadelphia PA 19114 | Final distribution to claim 65 representing a payment of 100.00 % per court order. | 5800-000 | | $64,199.69 | $442,182.97 |
| 12/27/17 | 134 | Georgia Department of Labor 148 Andrew Young International Bld. Suite 826 Atlanta,GA 30303 | Final distribution to claim 99 representing a payment of 100.00 % per court order. | 5800-000 | | $2,406.08 | $439,776.89 |
| 12/27/17 | 135 | Mississippi Department of Revenue ATTN:BANKRUPTCY SECTION P. O. BOX 22808 JACKSON, MS 39225-2808 | Final distribution to claim 106 representing a payment of 100.00 % per court order. | 5800-000 | | $20,303.86 | $419,473.03 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00094

Case Name: PRP, INC.

Taxpayer ID No: XX-XXX4314

For Period Ending: 08/22/2018

Trustee Name: D. Parker Sweet

Bank Name: Union Bank

Account Number/CD#: XXXXXX8200

Checking

Blanket Bond (per case limit): $1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/27/17 | 136 | City of Mobile<br>Florence A. Kessler<br>P. O. Box 1827<br>Mobile, AL 36633 | Final distribution to claim 107 representing a payment of 100.00 % per court order. | 5800-000 | | $15,586.27 | $403,886.76 |
| 12/27/17 | 137 | Mississippi Department of Employment Security<br>Post Office Box 22781<br>Jackson, MS 39225 | Final distribution to claim 108 representing a payment of 100.00 % per court order. | 5800-000 | | $2,043.99 | $401,842.77 |
| 12/27/17 | 138 | Panola County<br>David Garner<br>151 Public Square St. Suite C<br>Batesville, Ms 38606 | Final distribution to claim 112 representing a payment of 100.00 % per court order. | 5800-000 | | $3,164.53 | $398,678.24 |
| 12/27/17 | 139 | Lauderdale County Tax Collector<br>Post Office Box 5205<br>Meridian, MS 39302 | Final distribution to claim 113 representing a payment of 100.00 % per court order. | 5800-000 | | $1,476.33 | $397,201.91 |
| 12/27/17 | 140 | Joe Tucker, Tax Collector<br>Tax Collector<br>Post Office Box 998<br>Pascagoula, MS  39568 | Final distribution to claim 120 representing a payment of 100.00 % per court order. | 5800-000 | | $2,108.69 | $395,093.22 |
| 12/27/17 | 141 | Alabama Department of Industrial Relations<br>649 Monroe Street, Rm. 4207<br>Montgomery, AL 36131 | Final distribution to claim 206 representing a payment of 100.00 % per court order. | 5800-000 | | $10,779.82 | $384,313.40 |
| 12/27/17 | 142 | Baldwin Teddy J Faust, Jr.<br>Teddy J Faust Jr, Baldwin County Revenue Commissioner<br>P 0 Box 1549<br>Bay Minette Al 36507 | Final distribution to claim 212 representing a payment of 100.00 % per court order. | 5800-000 | | $5,564.63 | $378,748.77 |
| 12/27/17 | 143 | State Of Florida - Department Of Revenue<br>Post Office Box 6668<br>Tallahassee, Fl 32314-6668 | Final distribution to claim 213 representing a payment of 100.00 % per court order. | 5800-000 | | $1,305.74 | $377,443.03 |
| 12/27/17 | 144 | State Of Florida - Department Of Revenue<br>Post Office Box 6668<br>Tallahassee, Fl 32314-6668 | Final distribution to claim 214 representing a payment of 100.00 % per court order. | 5800-000 | | $15,762.19 | $361,680.84 |
| 12/27/17 | 145 | ALABAMA DEPT OF REVENUE LEGAL DIVISION<br>P O BOX 320001<br>MONTGOMERY, AL 36132-0001 | Final distribution to claim 215 representing a payment of 100.00 % per court order. | 5800-000 | | $25,519.91 | $336,160.93 |

$83,312.10

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00094

Case Name: PRP, INC.

Taxpayer ID No: XX-XXX4314

For Period Ending: 08/22/2018

Trustee Name: D. Parker Sweet

Bank Name: Union Bank

Account Number/CD#: XXXXXX8200

Checking

Blanket Bond (per case limit): $1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/27/17 | 146 | ALABAMA DEPT OF REVENUE LEGAL DIVISION<br>P O BOX 320001<br>MONTGOMERY, AL 36132-0001 | Final distribution to claim 216 representing a payment of 100.00 % per court order. | 5800-000 | | $5,332.97 | $330,827.96 |
| 12/27/17 | 147 | Pike County Tax Collector<br>PO BOX 111<br>Magnolia, MS 39652 | Final distribution to claim 135 representing a payment of 100.00 % per court order. | 5800-000 | | $5,069.02 | $325,758.94 |
| 12/27/17 | 148 | ALABAMA POWER COMPANY<br>P.O. BOX 12465<br>BIRMINGHAM, AL 35202-2465 | Final distribution to claim 1 representing a payment of 5.23 % per court order. | 7100-000 | | $401.90 | $325,357.04 |
| 12/27/17 | 149 | ALABAMA POWER COMPANY<br>P.O. BOX 12465<br>BIRMINGHAM, AL 35202-2465 | Final distribution to claim 3 representing a payment of 5.23 % per court order. | 7100-000 | | $165.85 | $325,191.19 |
| 12/27/17 | 150 | Muzak, LLC<br>c/o Ann Betts<br>3318 Lakemont Blvd.<br>Fort Mill, SC 29708 | Final distribution to claim 5 representing a payment of 5.23 % per court order. | 7100-000 | | $360.09 | $324,831.10 |
| 12/27/17 | 151 | INTERNAL REVENUE SERVICE<br>PO 21126<br>Philadelphia PA 19114 | Final distribution to claim 6 representing a payment of 5.23 % per court order. | 7100-000 | | $3,232.70 | $321,598.40 |
| 12/27/17 | 152 | MOBILE GAS SERVICE CORPORATION<br>2828 DAUPHIN STREET<br>MOBILE, ALABAMA 36606 | Final distribution to claim 7 representing a payment of 5.23 % per court order. | 7100-000 | | $15.19 | $321,583.21 |
| 12/27/17 | 153 | ATMOS ENERGY CORPORATION<br>PO BOX 650205<br>DALLAS TX 75265-0205 | Final distribution to claim 9 representing a payment of 5.23 % per court order. | 7100-000 | | $12.87 | $321,570.34 |
| 12/27/17 | 154 | WASTE MANAGEMENT - RMC<br>2625 W. GRANDVIEW RD. SUITE 150<br>PHOENIX, AZ 85023 | Final distribution to claim 10 representing a payment of 5.23 % per court order. | 7100-000 | | $184.41 | $321,385.93 |
| 12/27/17 | 155 | Gulf Telephone Company, Inc.<br>dba CenturyLink<br>c/o Rex D. Rainach, APLC<br>3622 Government Street<br>Baton Rouge, LA 70806-5720 | Final distribution to claim 12 representing a payment of 5.23 % per court order. | 7100-000 | | $27.13 | $321,358.80 |

$14,802.13

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00094

Case Name: PRP, INC.

Taxpayer ID No: XX-XXX4314

For Period Ending: 08/22/2018

Trustee Name: D. Parker Sweet

Bank Name: Union Bank

Account Number/CD#: XXXXXX8200

Checking

Blanket Bond (per case limit): $1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/27/17 | 156 | 3M Company Receivables Management Attn: Jason D. Smith 3M Center 224-5N-41 St. Paul, MN 55144-1000 | Final distribution to claim 13 representing a payment of 5.23 % per court order. | 7100-000 | | $49.91 | $321,308.89 |
| 12/27/17 | 157 | Roto-Rooter Plumbers 2001 W. I-65 Service Road N Mobile, AL 36618 | Final distribution to claim 15 representing a payment of 5.23 % per court order. | 7100-000 | | $88.41 | $321,220.48 |
| 12/27/17 | 158 | Mid South Produce Co., Inc. Old Farmers Market Bld. # 7 352 East Woodrow Wilson Jackson, MS 39216 | Final distribution to claim 16 representing a payment of 5.23 % per court order. | 7100-000 | | $230.55 | $320,989.93 |
| 12/27/17 | 159 | Soak-N-Wet Post Office Box 1047 Summit, MS 39666 | Final distribution to claim 17 representing a payment of 5.23 % per court order. | 7100-000 | | $11.77 | $320,978.16 |
| 12/27/17 | 160 | Arby's Restaurant Group, Inc. Jackson Arby's Restaurant Co-op C/O Irene Phillip, Bookeeper P.O. Box 6304 Pearl, MS 39288 | Final distribution to claim 19 representing a payment of 5.23 % per court order. | 7100-000 | | $43,617.93 | $277,360.23 |
| 12/27/17 | 161 | Grand Bay Water Works Board, Inc. P.O. Drawer 416 Grand Bay, Alabama 36541 | Final distribution to claim 20 representing a payment of 5.23 % per court order. | 7100-000 | | $34.49 | $277,325.74 |
| 12/27/17 | 162 | Loxley Farm Market Post Office Box 871 Loxley, AL 36551 | Final distribution to claim 21 representing a payment of 5.23 % per court order. | 7100-000 | | $562.60 | $276,763.14 |
| 12/27/17 | 163 | Southern Style Electric Post Office Box 4727 Gulf Shores, AL 36547 | Final distribution to claim 22 representing a payment of 5.23 % per court order. | 7100-000 | | $50.90 | $276,712.24 |
| 12/27/17 | 164 | Arby's Restaurant Group, Inc. Jackson Arby's Restaurant Co-op C/O Irene Phillip, Bookeeper P.O. Box 6304 Pearl, MS 39288 | Final distribution to claim 23 representing a payment of 5.23 % per court order. | 7100-000 | | $1,246.90 | $275,465.34 |
| 12/27/17 | 165 | AARON'S LOCK SERVICE 1545 GULF SHORES PARKWAY, # 203 GULF SHORES, AL 36542 | Final distribution to claim 25 representing a payment of 5.23 % per court order. | 7100-000 | | $88.31 | $275,377.03 |

$45,981.77

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00094                                                    Trustee Name: D. Parker Sweet
Case Name: PRP, INC.                                                 Bank Name: Union Bank
                                                                     Account Number/CD#: XXXXXX8200
                                                                     Checking
Taxpayer ID No: XX-XXX4314                                           Blanket Bond (per case limit): $1,000,000.00
For Period Ending: 08/22/2018                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/27/17 | 166 | Southern Development of MS, Inc. ATTN: Darrell W. Clark, Esq. PO Bos 1207 40 Deep South Lane Purvis MS 39475 | Final distribution to claim 26 representing a payment of 5.23 % per court order. | 7100-000 | | $10,962.79 | $264,414.24 |
| 12/27/17 | 167 | S.H.A.G. of Mississippi, Inc. ATTN: Reagam Hendrix PO Box 1207 40 Deep South Lane Purvis, MS 39475 | Final distribution to claim 27 representing a payment of 5.23 % per court order. | 7100-000 | | $12,188.47 | $252,225.77 |
| 12/27/17 | 168 | Adams and Reese LLP Attn.: Paul J. Lassalle, CFO 701 Poydras Street One Shell Square, Suite 4500 New Orleans, LA 70139 | Final distribution to claim 28 representing a payment of 5.23 % per court order. | 7100-000 | | $1,106.62 | $251,119.15 |
| 12/27/17 | 169 | MELTON'S SEPTIC PUMPING SERVICE 1014 HWY. 570 WEST SUMMIT, MS 39666 | Final distribution to claim 29 representing a payment of 5.23 % per court order. | 7100-000 | | $23.54 | $251,095.61 |
| 12/27/17 | 170 | Royal Cup, Inc. Attn: Tom Jordan Post Office Box 170971 Birmingham, AL 35217 | Final distribution to claim 30 representing a payment of 5.23 % per court order. | 7100-000 | | $23.34 | $251,072.27 |
| 12/27/17 | 171 | Mobile/Pensacola Advertising Co-Op Charles S. Liberis Liberis & Associates,PA 212 W. Intendencia Pensacola, FL 32502 | Final distribution to claim 32 representing a payment of 5.23 % per court order. | 7100-000 | | $9,162.68 | $241,909.59 |
| 12/27/17 | 172 | Clerk, U.S. Bankruptcy Court | Remit to Court | 7100-001 | | $2.24 | $241,907.35 |
| 12/27/17 | 173 | REGIONS BANK 2050 PKWY OFFICE CIRCLE EAST BIRMINGHAM | Final distribution to claim 34 representing a payment of 5.23 % per court order. | 7100-000 | | $9,345.47 | $232,561.88 |
| 12/27/17 | 174 | Lane Lawley Post Office Box 7516 Spanish Fort, AL 36577 | Final distribution to claim 35 representing a payment of 5.23 % per court order. | 7100-000 | | $18.94 | $232,542.94 |
| 12/27/17 | 175 | Community Coffee Company P.O. Box 60141 New Orleans, LA 70160 | Final distribution to claim 36 representing a payment of 5.23 % per court order. | 7100-000 | | $16.85 | $232,526.09 |

$42,850.94

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  10-00094

Case Name:  PRP, INC.

Taxpayer ID No:  XX-XXX4314

For Period Ending:  08/22/2018

Trustee Name:  D. Parker Sweet

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX8200

Checking

Blanket Bond (per case limit): $1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/27/17 | 176 | GE Commercial Finance Business Property Corp. Eric J. Breithaupt/ Christian & Small, L 505 20th Street N., Ste 1800 Birmingham, AL 35203 | Final distribution to claim 37 representing a payment of 5.23 % per court order. | 7100-000 | | $15,865.05 | $216,661.04 |
| 12/27/17 | 177 | Buffalo Rock Company Corporate Legal 103 Oxmoor Road Birmingham, AL  35209 | Final distribution to claim 38 representing a payment of 5.23 % per court order. | 7100-000 | | $2,958.73 | $213,702.31 |
| 12/27/17 | 178 | Barber & Sons Plumbing Co., Inc. 1123 26th Avenue Meridian, MS 39301 | Final distribution to claim 39 representing a payment of 5.23 % per court order. | 7100-000 | | $9.63 | $213,692.68 |
| 12/27/17 | 179 | City Of Meridian Water Water And Sewage Post Office Box 231 Meridian, MS 39302-0231 | Final distribution to claim 40 representing a payment of 5.23 % per court order. | 7100-000 | | $23.38 | $213,669.30 |
| 12/27/17 | 180 | GULF POWER COMPANY ONE ENERGY PLACE PENSACOLA FL 32520-00712 | Final distribution to claim 41 representing a payment of 5.23 % per court order. | 7100-000 | | $253.05 | $213,416.25 |
| 12/27/17 | 181 | Gulf Telephone Company, Inc. dba CenturyLink c/o Rex D. Rainach, APLC 3622 Government Street Baton Rouge, LA 70806-5720 | Final distribution to claim 42 representing a payment of 5.23 % per court order. | 7100-000 | | $10.85 | $213,405.40 |
| 12/27/17 | 182 | Standard Coffee Service 640 Magazine St. New Orleans, LA 70130 | Final distribution to claim 43 representing a payment of 5.23 % per court order. | 7100-000 | | $5.53 | $213,399.87 |
| 12/27/17 | 183 | Clerk, U.S. Bankruptcy Court | Remit to Court | 7100-001 | | $3.74 | $213,396.13 |
| 12/27/17 | 184 | Standard Coffee Service 640 Magazine St. New Orleans, LA 70130 | Final distribution to claim 45 representing a payment of 5.23 % per court order. | 7100-000 | | $5.06 | $213,391.07 |
| 12/27/17 | 185 | Standard Coffee Service 640 Magazine St. New Orleans, LA 70130 | Final distribution to claim 46 representing a payment of 5.23 % per court order. | 7100-000 | | $8.49 | $213,382.58 |
| 12/27/17 | 186 | Clerk, U.S. Bankruptcy Court | Remit to Court | 7100-001 | | $1.98 | $213,380.60 |

$19,145.49

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00094
Case Name: PRP, INC.

Trustee Name: D. Parker Sweet
Bank Name: Union Bank
Account Number/CD#: XXXXXX8200
Checking

Taxpayer ID No: XX-XXX4314
For Period Ending: 08/22/2018

Blanket Bond (per case limit): $1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/27/17 | 187 | Clerk, U.S. Bankruptcy Court | Remit to Court | 7100-001 | | $1.98 | $213,378.62 |
| 12/27/17 | 188 | Standard Coffee Service 640 Magazine St. New Orleans, LA 70130 | Final distribution to claim 49 representing a payment of 5.23 % per court order. | 7100-000 | | $22.39 | $213,356.23 |
| 12/27/17 | 189 | Standard Coffee Service 640 Magazine St. New Orleans, LA 70130 | Final distribution to claim 50 representing a payment of 5.23 % per court order. | 7100-000 | | $9.47 | $213,346.76 |
| 12/27/17 | 190 | Standard Coffee Service 640 Magazine St. New Orleans, LA 70130 | Final distribution to claim 51 representing a payment of 5.23 % per court order. | 7100-000 | | $7.39 | $213,339.37 |
| 12/27/17 | 191 | Standard Coffee Service 640 Magazine St. New Orleans, LA 70130 | Final distribution to claim 52 representing a payment of 5.23 % per court order. | 7100-000 | | $15.84 | $213,323.53 |
| 12/27/17 | 192 | WMLV-FM PO Box 5797 Meridian, MS  39302-5797 | Final distribution to claim 53 representing a payment of 5.23 % per court order. | 7100-000 | | $34.00 | $213,289.53 |
| 12/27/17 | 193 | Bellsouth Telecommunications, Inc. AT&T Attorney: James Grudus, Esq. AT&T Inc. One AT&T Way, Room 3A218 Bedminster, NJ 07921 | Final distribution to claim 55 representing a payment of 5.23 % per court order. | 7100-000 | | $598.46 | $212,691.07 |
| 12/27/17 | 194 | Cooling & Cooking Concepts 109 Reiken Drive Mendenhall, MS 39114 | Final distribution to claim 57 representing a payment of 5.23 % per court order. | 7100-000 | | $106.57 | $212,584.50 |
| 12/27/17 | 195 | Lawrence & Lawrence P.C. P.O. Box 160387 Mobile, AL  36616 | Final distribution to claim 61 representing a payment of 5.23 % per court order. | 7100-000 | | $4,594.86 | $207,989.64 |
| 12/27/17 | 196 | Alacom Finance SBA Commercial Loan Servicing Center 2120 Riverfront Drive; Suite 100 Little Rock, AR 72202-3878 | Final distribution to claim 64 representing a payment of 5.23 % per court order. | 7100-000 | | $19,534.60 | $188,455.04 |
| 12/27/17 | 197 | Solid Waste Solutions Inc. P.O. Box 2215 Fairhope, AL 36533 | Final distribution to claim 87 representing a payment of 5.23 % per court order. | 7100-000 | | $26.16 | $188,428.88 |
| 12/27/17 | 198 | Floyd Medical Center P.O. Box 233 Rome, GA 30162 | Final distribution to claim 88 representing a payment of 5.23 % per court order. | 7100-000 | | $34.74 | $188,394.14 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00094

Case Name: PRP, INC.

Taxpayer ID No: XX-XXX4314

For Period Ending: 08/22/2018

Trustee Name: D. Parker Sweet

Bank Name: Union Bank

Account Number/CD#: XXXXXX8200

Checking

Blanket Bond (per case limit): $1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/27/17 | 199 | Bimbo Bakeries USA, Inc. Legal Department 255 Business Center Drive Horsham, PA 19044 | Final distribution to claim 104 representing a payment of 5.23 % per court order. | 7100-000 | | $637.50 | $187,756.64 |
| 12/27/17 | 200 | Fundamental Provisions, LLC 1434 N. Burnside Avenue, Suite 22 Gonzales, LA 70737 | Final distribution to claim 105 representing a payment of 5.23 % per court order. | 7100-000 | | $1,281.72 | $186,474.92 |
| 12/27/17 | 201 | Mississippi Department of Revenue ATTN:BANKRUPTCY SECTION P. O. BOX 22808 JACKSON, MS 39225-2808 | Final distribution to claim 106 representing a payment of 5.23 % per court order. | 7100-000 | | $99.22 | $186,375.70 |
| 12/27/17 | 202 | Taylor Sales & Service, Inc. Post Office Box 100459 Birmingham, AL 35210 | Final distribution to claim 109 representing a payment of 5.23 % per court order. | 7100-000 | | $21.54 | $186,354.16 |
| 12/27/17 | 203 | North Baldwin Utilities Post Office Box 1207 Bay Minette, AL 36507 | Final distribution to claim 110 representing a payment of 5.23 % per court order. | 7100-000 | | $18.50 | $186,335.66 |
| 12/27/17 | 204 | City Of Lynn Haven Attention: Peggy 825 Ohio Avenue Lynn Haven, FL 32444 | Final distribution to claim 111 representing a payment of 5.23 % per court order. | 7100-000 | | $28.78 | $186,306.88 |
| 12/27/17 | 205 | BILL THOMPSON'S OFFICE EQ. CO. POST OFFICE BOX 12525 PENSACOLA, FL 32591 | Final distribution to claim 114 representing a payment of 5.23 % per court order. | 7100-000 | | $564.34 | $185,742.54 |
| 12/27/17 | 206 | City Of Panama City- Utilities Utility Service Department Post Office Box 2487 Panama City, FL 32402-2487 | Final distribution to claim 115 representing a payment of 5.23 % per court order. | 7100-000 | | $53.25 | $185,689.29 |
| 12/27/17 | 207 | City Of Meridian Water Water And Sewage Post Office Box 231 Meridian, MS 39302-0231 | Final distribution to claim 116 representing a payment of 5.23 % per court order. | 7100-000 | | $17.90 | $185,671.39 |
| 12/27/17 | 208 | City Of Chipley Post Office Box 1007 Chipley, FL 32428 | Final distribution to claim 118 representing a payment of 5.23 % per court order. | 7100-000 | | $35.52 | $185,635.87 |
| 12/27/17 | 209 | Pearl River Valley Electric Post Office Box 1217 Columbia, MS 39429 | Final distribution to claim 119 representing a payment of 5.23 % per court order. | 7100-000 | | $180.47 | $185,455.40 |

$2,938.74

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00094
Case Name: PRP, INC.

Taxpayer ID No: XX-XXX4314
For Period Ending: 08/22/2018

Trustee Name: D. Parker Sweet
Bank Name: Union Bank
Account Number/CD#: XXXXXX8200
Checking
Blanket Bond (per case limit): $1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/27/17 | 210 | Delta Sanitation<br>Post Office Box 669<br>Ocean Springs, MS 39566-0669 | Final distribution to claim 125 representing a payment of 5.23 % per court order. | 7100-000 | | $23.14 | $185,432.26 |
| 12/27/17 | 211 | Community Coffee Company, LLC<br>Post Office Box 60141<br>New Orleans, LA 70160 | Final distribution to claim 126 representing a payment of 5.23 % per court order. | 7100-000 | | $37.09 | $185,395.17 |
| 12/27/17 | 212 | First Franchise Capital Corporation<br>Cabell B. Finch, Jr.<br>f/k/a Irwin Franchise Capital Corporation<br>3060 Lanier Drive, Suite 200<br>Atlanta, GA 30319 | Final distribution to claim 127 representing a payment of 5.23 % per court order. | 7100-000 | | $111,115.71 | $74,279.46 |
| 12/27/17 | 213 | United Leasing, Inc.<br>c/o Stephen F. Schelver<br>McGlinchey Stafford PLLC<br>P.O. Box 22949, 200 S. Lamar, Ste. 1100<br>Jackson, MS 39201 | Final distribution to claim 129 representing a payment of 5.23 % per court order. | 7100-000 | | $17,392.14 | $56,887.32 |
| 12/27/17 | 214 | Southeastern Butcher Supplies<br>Post Office Box 357<br>Helena, AL 35080-0357 | Final distribution to claim 130 representing a payment of 5.23 % per court order. | 7100-000 | | $360.78 | $56,526.54 |
| 12/27/17 | 215 | LAWRENCE & LAWRENCE, P.C.<br>316 Bel Air Blvd.<br>Mobile, AL 36606 | Gross amounts of wage claims paid over to accountant for the estate for withholdings and further distribution, per Order entered 12/11/17 (Doc. 838) | | | $50,542.06 | $5,984.48 |
| | | Pendleton, Kaleb | ($447.34) | 5300-000 | | | |
| | | Brewer, Amy | ($375.38) | 5300-000 | | | |
| | | Mixson, Melissa | ($378.19) | 5300-000 | | | |
| | | Jerkins, Michael | ($535.89) | 5300-000 | | | |
| | | Gatchell, Taryn L. | ($363.81) | 5300-000 | | | |
| | | Jones, CeCond | ($340.44) | 5300-000 | | | |
| | | Windsor, Gary | ($258.94) | 5300-000 | | | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00094

Case Name: PRP, INC.

Trustee Name: D. Parker Sweet

Bank Name: Union Bank

Account Number/CD#: XXXXXX8200

Checking

Taxpayer ID No: XX-XXX4314

For Period Ending: 08/22/2018

Blanket Bond (per case limit): $1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Siemons, Amanda | ($450.90) | 5300-000 | | | |
| | | Lawson, Kelley | ($320.94) | 5300-000 | | | |
| | | Williams, Karen | ($423.78) | 5300-000 | | | |
| | | CATLEDGE, WALTER CLARENCE | ($311.75) | 5300-000 | | | |
| | | Bendt, Mikki Dawn | ($317.43) | 5300-000 | | | |
| | | Potter, Jesse | ($283.25) | 5300-000 | | | |
| | | Curlee, Cindy | ($505.58) | 5300-000 | | | |
| | | DAY, SHA'HARA | ($241.32) | 5300-000 | | | |
| | | Boyette, Johnny | ($989.00) | 5300-000 | | | |
| | | Hawkins, Sarah | ($411.21) | 5300-000 | | | |
| | | Owens, Shawn | ($414.41) | 5300-000 | | | |
| | | White, Tiffany J. | ($446.93) | 5300-000 | | | |
| | | Steadman, Melissa | ($290.89) | 5300-000 | | | |
| | | Harkins, Shane | ($524.03) | 5300-000 | | | |
| | | Mason, Shelby | ($151.60) | 5300-000 | | | |
| | | Reed, Tim | ($310.47) | 5300-000 | | | |
| | | Flores, Lisa | ($287.40) | 5300-000 | | | |
| | | SMITH, BRUCE J. | ($361.26) | 5300-000 | | | |
| | | Polk, LaTricia | ($800.00) | 5300-000 | | | |
| | | McClure, Latosha | ($450.00) | 5300-000 | | | |
| | | Davidson, Ebony | ($1,800.00) | 5300-000 | | | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00094

Case Name: PRP, INC.

Taxpayer ID No: XX-XXX4314

For Period Ending: 08/22/2018

Trustee Name: D. Parker Sweet

Bank Name: Union Bank

Account Number/CD#: XXXXXX8200

Checking

Blanket Bond (per case limit): $1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Vannoy, Rena | ($558.00) | 5300-000 | | | |
| | | Venturini, Justin | ($608.00) | 5300-000 | | | |
| | | Williams, Tommy | ($769.00) | 5300-000 | | | |
| | | Sigler, Courtney | ($612.00) | 5300-000 | | | |
| | | Ramos, Juanita | ($977.50) | 5300-000 | | | |
| | | Sigler, Anita | ($798.09) | 5300-000 | | | |
| | | Salter, Barbara | ($371.25) | 5300-000 | | | |
| | | Pettway, Andrea | ($531.13) | 5300-000 | | | |
| | | King, Lisa | ($312.75) | 5300-000 | | | |
| | | Nobles, Jake | ($262.00) | 5300-000 | | | |
| | | Hawthorne, Angela | ($360.00) | 5300-000 | | | |
| | | Gill, Amanda | ($311.22) | 5300-000 | | | |
| | | Fuller, Lester | ($280.00) | 5300-000 | | | |
| | | Lewis, Leopohl | ($371.25) | 5300-000 | | | |
| | | Swindle, Karistia | ($668.95) | 5300-000 | | | |
| | | Ashton, Olivia | ($384.00) | 5300-000 | | | |
| | | Evans, Cindy | ($819.00) | 5300-000 | | | |
| | | Turnage, Lesley | ($530.00) | 5300-000 | | | |
| | | Robinson, Omar | ($1,307.70) | 5300-000 | | | |
| | | McClure, Latosha | ($348.00) | 5300-000 | | | |
| | | McCarty, Jasmar | ($348.00) | 5300-000 | | | |

$0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00094

Case Name: PRP, INC.

Taxpayer ID No: XX-XXX4314

For Period Ending: 08/22/2018

Trustee Name: D. Parker Sweet

Bank Name: Union Bank

Account Number/CD#: XXXXXX8200

Checking

Blanket Bond (per case limit): $1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Williams, Shawnice | ($284.88) | 5300-000 | | | |
| | | Stuart, Katharine | ($728.84) | 5300-000 | | | |
| | | Waddell, Sabrina | ($352.50) | 5300-000 | | | |
| | | Buckner, Trevor | ($673.08) | 5300-000 | | | |
| | | Arias, Rhonda | ($1,510.96) | 5300-000 | | | |
| | | Thompson, Nikki | ($568.75) | 5300-000 | | | |
| | | Edwards, Cilicia | ($581.00) | 5300-000 | | | |
| | | Edwards, Michael | ($608.00) | 5300-000 | | | |
| | | Chappetta, Chris | ($1,105.00) | 5300-000 | | | |
| | | Fenderson, Mary | ($297.50) | 5300-000 | | | |
| | | Glover, Tiffany | ($362.50) | 5300-000 | | | |
| | | Ja'Darios Griffin | ($225.00) | 5300-000 | | | |
| | | Redwine, Rovecca | ($476.00) | 5300-000 | | | |
| | | Williams, Valerie | ($145.00) | 5300-000 | | | |
| | | Johnson, Tasha | ($1,308.00) | 5300-000 | | | |
| | | Reed, Stephen | ($321.30) | 5300-000 | | | |
| | | Capps, Latanya | ($432.00) | 5300-000 | | | |
| | | Dale, Tiffany | ($595.00) | 5300-000 | | | |
| | | Fikes, Orlando | ($432.00) | 5300-000 | | | |
| | | Crawford, Renda | ($271.25) | 5300-000 | | | |
| | | Jenkins, Kirstin | ($746.07) | 5300-000 | | | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00094

Case Name: PRP, INC.

Trustee Name: D. Parker Sweet

Bank Name: Union Bank

Account Number/CD#: XXXXXX8200

Checking

Taxpayer ID No: XX-XXX4314

For Period Ending: 08/22/2018

Blanket Bond (per case limit): $1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Doska Shumake | ($595.15) | 5300-000 | | | |
| | | Flowers, Vanna | ($480.00) | 5300-000 | | | |
| | | Jefferson, Demetrion | ($657.00) | 5300-000 | | | |
| | | Moore, Armanell | ($644.00) | 5300-000 | | | |
| | | Jackson, Kimberly | ($710.40) | 5300-000 | | | |
| | | Sharp, Shauna | ($596.15) | 5300-000 | | | |
| | | Sheffield, Mysti | ($650.59) | 5300-000 | | | |
| | | Tobias, Lakedra | ($337.50) | 5300-000 | | | |
| | | Coleman, Gretecia | ($441.00) | 5300-000 | | | |
| | | Goins, Lisa | ($572.00) | 5300-000 | | | |
| | | Jackson, Crystal | ($493.00) | 5300-000 | | | |
| | | Ward, Heather | ($1,673.00) | 5300-000 | | | |
| | | Mengel, Melissa | ($288.75) | 5300-000 | | | |
| | | Miltcher, Jamie | ($217.50) | 5300-000 | | | |
| | | Godfrey, Shane | ($203.00) | 5300-000 | | | |
| | | Day, Sharon | ($210.25) | 5300-000 | | | |
| | | Pamela Godfrey | ($272.25) | 5300-000 | | | |
| | | McGinnis, Catherine | ($522.00) | 5300-000 | | | |
| | | ALBERT, JAYLIN | ($253.75) | 5300-000 | | | |
| | | Brown, April | ($362.50) | 5300-000 | | | |
| | | Rider, Cynthia | ($504.00) | 5300-000 | | | |

$0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00094

Case Name: PRP, INC.

Taxpayer ID No: XX-XXX4314

For Period Ending: 08/22/2018

Trustee Name: D. Parker Sweet

Bank Name: Union Bank

Account Number/CD#: XXXXXX8200

Checking

Blanket Bond (per case limit): $1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | RHONDA HARRISON | ($385.00) | 5300-000 | | | |
| | | Adams, Susie | ($192.00) | 5300-000 | | | |
| | | Dixon, Lauristine | ($560.00) | 5300-000 | | | |
| | | Bridgeforth, Gabrielle | ($716.13) | 5300-000 | | | |
| | | Shay, Bertha | ($456.00) | 5300-000 | | | |
| | | Smith, Felicia | ($406.00) | 5300-000 | | | |
| | | Cannon, Mary Nicole | ($326.13) | 5300-000 | | | |
| | | Price, Caitlin | ($233.15) | 5300-000 | | | |
| | | Ashton, Kat | ($239.25) | 5300-000 | | | |
| 12/27/17 | 216 | LAWRENCE & LAWRENCE, P.C. Certified Public Accountants 316 Bel Air Blvd. Mobile, AL 36606 | Final Distribution Employer payroll taxes remitted to accountant for the estate for further disbursement, per Order entered 12/11/17 (Doc. 838). | | | $5,534.48 | $450.00 |
| | | Employer Social Security Taxes | ($3,133.68) | 6950-000 | | | |
| | | Employer Medicare Payroll Taxes | ($732.84) | 6950-000 | | | |
| | | Employer Federal Unemployment Payroll Taxes | ($303.30) | 6950-000 | | | |
| | | Employer State Unemployment Taxes | ($1,364.66) | 6950-000 | | | |
| 12/27/17 | 217 | Chappetta, Patricia 1035 Della Dr Summit MS 39666 | Final Distribution | 5300-000 | | $450.00 | $0.00 |

$5,984.48

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00094

Case Name: PRP, INC.

Trustee Name: D. Parker Sweet

Bank Name: Union Bank

Account Number/CD#: XXXXXX8200

Checking

Taxpayer ID No: XX-XXX4314

For Period Ending: 08/22/2018

Blanket Bond (per case limit): $1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/25/18 | | Lawrence & Lawrence P. C. Escrow Account P.O. Box 160387 Mobile, AL 36616-1387 | Unclaimed Final Distribution Funds Portion of final distribution funds which were disbursed via the accountant for the estate and which remain unclaimed after the expiration of the checks. | | | ($16,437.65) | $16,437.65 |
| | | Brewer, Amy | $346.67 | 5300-000 | | | |
| | | Jones, CeCond | $314.39 | 5300-000 | | | |
| | | Windsor, Gary | $239.14 | 5300-002 | | | |
| | | Owens, Shawn | $382.71 | 5300-000 | | | |
| | | Polk, LaTricia | $738.80 | 5300-000 | | | |
| | | McClure, Latosha | $415.57 | 5300-000 | | | |
| | | Davidson, Ebony | $1,662.30 | 5300-000 | | | |
| | | Vannoy, Rena | $515.31 | 5300-000 | | | |
| | | Williams, Tommy | $710.17 | 5300-000 | | | |
| | | Sigler, Courtney | $565.19 | 5300-000 | | | |
| | | Salter, Barbara | $342.85 | 5300-000 | | | |
| | | King, Lisa | $288.83 | 5300-000 | | | |
| | | Price, Caitlin | $215.31 | 5300-000 | | | |
| | | Ashton, Kat | $220.95 | 5300-000 | | | |
| | | Nobles, Jake | $241.96 | 5300-000 | | | |
| | | Hawthorne, Angela | $332.46 | 5300-000 | | | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-00094

Case Name: PRP, INC.

Trustee Name: D. Parker Sweet

Bank Name: Union Bank

Account Number/CD#: XXXXXX8200

Checking

Taxpayer ID No: XX-XXX4314

For Period Ending: 08/22/2018

Blanket Bond (per case limit): $1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Ashton, Olivia | $354.62 | 5300-000 | | | |
| | | McClure, Latosha | $321.37 | 5300-000 | | | |
| | | Waddell, Sabrina | $325.53 | 5300-000 | | | |
| | | Thompson, Nikki | $525.24 | 5300-000 | | | |
| | | Edwards, Cilicia | $536.56 | 5300-000 | | | |
| | | Fenderson, Mary | $274.74 | 5300-000 | | | |
| | | Glover, Tiffany | $334.76 | 5300-000 | | | |
| | | Redwine, Rovecca | $439.59 | 5300-000 | | | |
| | | Williams, Valerie | $133.91 | 5300-000 | | | |
| | | Reed, Stephen | $296.72 | 5300-000 | | | |
| | | Capps, Latanya | $398.96 | 5300-000 | | | |
| | | Flowers, Vanna | $443.28 | 5300-000 | | | |
| | | Sharp, Shauna | $550.55 | 5300-000 | | | |
| | | Tobias, Lakedra | $311.68 | 5300-000 | | | |
| | | Jackson, Crystal | $455.28 | 5300-000 | | | |
| | | Mengel, Melissa | $266.66 | 5300-000 | | | |
| | | McGinnis, Catherine | $482.07 | 5300-000 | | | |
| | | ALBERT, JAYLIN | $234.34 | 5300-000 | | | |
| | | Brown, April | $334.76 | 5300-000 | | | |
| | | Dixon, Lauristine | $517.16 | 5300-000 | | | |
| | | Bridgeforth, Gabrielle | $661.35 | 5300-000 | | | |

$0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00094

Case Name: PRP, INC.

Taxpayer ID No: XX-XXX4314

For Period Ending: 08/22/2018

Trustee Name: D. Parker Sweet

Bank Name: Union Bank

Account Number/CD#: XXXXXX8200

Checking

Blanket Bond (per case limit): $1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Employer State Unemployment Taxes | $705.91 | 6950-000 | | | |
| 07/25/18 | 183 | Clerk, U.S. Bankruptcy Court | Remit to Court Reversal | 7100-000 | | ($3.74) | $16,441.39 |
| 07/25/18 | 186 | Clerk, U.S. Bankruptcy Court | Remit to Court Reversal | 7100-000 | | ($1.98) | $16,443.37 |
| 07/25/18 | 187 | Clerk, U.S. Bankruptcy Court | Remit to Court Reversal | 7100-000 | | ($1.98) | $16,445.35 |
| 07/25/18 | 172 | Clerk, U.S. Bankruptcy Court | Remit to Court Reversal | 7100-000 | | ($2.24) | $16,447.59 |
| 07/25/18 | 115 | Clerk of Court USBC for SD of Alabama 201 St. Louis Street Mobile, AL  36602 | Final distribution representing a payment of 100.00 % per court order. Reversal | 2950-000 | | ($325.00) | $16,772.59 |
| 07/25/18 | 173 | REGIONS BANK 2050 PKWY OFFICE CIRCLE EAST BIRMINGHAM | Final distribution to claim 34 representing a payment of 5.23 % per court order. Reversal | 7100-000 | | ($9,345.47) | $26,118.06 |
| 07/25/18 | 203 | North Baldwin Utilities Post Office Box 1207 Bay Minette, AL 36507 | Final distribution to claim 110 representing a payment of 5.23 % per court order. Reversal | 7100-000 | | ($18.50) | $26,136.56 |
| 07/25/18 | 165 | AARON'S LOCK SERVICE 1545 GULF SHORES PARKWAY, # 203 GULF SHORES, AL 36542 | Final distribution to claim 25 representing a payment of 5.23 % per court order. Reversal | 7100-000 | | ($88.31) | $26,224.87 |
| 07/25/18 | 175 | Community Coffee Company P.O. Box 60141 New Orleans, LA  70160 | Final distribution to claim 36 representing a payment of 5.23 % per court order. Reversal | 7100-000 | | ($16.85) | $26,241.72 |
| 07/25/18 | 211 | Community Coffee Company, LLC Post Office Box 60141 New Orleans, LA 70160 | Final distribution to claim 126 representing a payment of 5.23 % per court order. Reversal | 7100-000 | | ($37.09) | $26,278.81 |
| 07/25/18 | 118 | Peggy C. Brannon, Bay Co. (Fla.) Tax Coll. c/o Jerry W. Gerde, Esq. JOHNSTON, HARRIS, GERDE & KOMAREK, P.A. 239 E. 4th Street Panama City, FL 32401 | Final distribution representing a payment of 100.00 % per court order. Reversal | 6820-000 | | ($4,171.91) | $30,450.72 |
| 07/25/18 | 200 | Fundamental Provisions, LLC 1434 N. Burnside Avenue, Suite 22 Gonzales, LA 70737 | Final distribution to claim 105 representing a payment of 5.23 % per court order. Reversal | 7100-000 | | ($1,281.72) | $31,732.44 |

($15,294.79)

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-00094

Case Name: PRP, INC.

Taxpayer ID No: XX-XXX4314

For Period Ending: 08/22/2018

Trustee Name: D. Parker Sweet

Bank Name: Union Bank

Account Number/CD#: XXXXXX8200

Checking

Blanket Bond (per case limit): $1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/25/18 | 218 | Clerk of Court USBC for SD of Alabama 201 St. Louis Street Mobile, AL 36602 | Replacement for Ck #115 Chapter 11 quarterly fees for the quarter beginning 2011-Jan-01, per Notice filed 01/24/11 (Doc. 410). | 2950-000 | | $325.00 | $31,407.44 |
| 07/25/18 | 219 | REGIONS BANK 2050 PKWY OFFICE CIRCLE EAST RCN 3RD FLOOR BIRMINGHAM, AL 35244 | Final Distribution on account of Claim #34 replacement for stale ck #173 | 7100-000 | | $9,345.47 | $22,061.97 |
| 07/25/18 | 220 | Peggy C. Brannon, Bay Co. (Fla.) Tax Coll. c/o Jerry W. Gerde, Esq. JOHNSTON, HARRIS, GERDE & KOMAREK, P.A. 239 E. 4th Street Panama City, FL 32401 | Final distribution representing a payment of 100.00 % per court order. On account of claim #117 Replacement for stale-dated Check #118 | 6820-000 | | $4,171.91 | $17,890.06 |
| 07/26/18 | 124 | Mobile Area Water & Sewer MAWSS-C. T. Cain PO Box 2368 Mobile AL 36652 | Final distribution to claim 31 representing a payment of 100.00 % per court order. Reversal | 6950-000 | | ($2,300.49) | $20,190.55 |
| 07/26/18 | 125 | Georgia Power Company c/o NORMAN, WOOD, KENDRICK AND TURNER 505 Twentieth Street North, Suite 1600 Birmingham, AL 35203 | Final distribution representing a payment of 100.00 % per court order. Reversal | 6990-000 | | ($19,845.20) | $40,035.75 |
| 07/26/18 | 158 | Mid South Produce Co., Inc. Old Farmers Market Bld. # 7 352 East Woodrow Wilson Jackson, MS 39216 | Final distribution to claim 16 representing a payment of 5.23 % per court order. Reversal | 7100-000 | | ($230.55) | $40,266.30 |
| 07/26/18 | 190 | Standard Coffee Service 640 Magazine St. New Orleans, LA 70130 | Final distribution to claim 51 representing a payment of 5.23 % per court order. Reversal | 7100-000 | | ($7.39) | $40,273.69 |
| 07/26/18 | 197 | Solid Waste Solutions Inc. P.O. Box 2215 Fairhope, AL 36533 | Final distribution to claim 87 representing a payment of 5.23 % per court order. Reversal | 7100-000 | | ($26.16) | $40,299.85 |
| 07/26/18 | 210 | Delta Sanitation Post Office Box 669 Ocean Springs, MS 39566-0669 | Final distribution to claim 125 representing a payment of 5.23 % per court order. Reversal | 7100-000 | | ($23.14) | $40,322.99 |

($8,590.55)

| | | |
|---|---:|---:|
| COLUMN TOTALS | $932,304.09 | $891,981.10 |
| Less: Bank Transfers/CD's | $314,608.59 | $0.00 |
| Subtotal | $617,695.50 | $891,981.10 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $617,695.50 | $891,981.10 |

$0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00094
Case Name: PRP, INC.

Taxpayer ID No: XX-XXX4314
For Period Ending: 08/22/2018

Trustee Name: D. Parker Sweet
Bank Name: Union Bank
Account Number/CD#: XXXXXX7898
Checking Account
Blanket Bond (per case limit): $1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/16/12 | | Transfer from Acct # xxxxxx3599 | INITIAL WIRE TRANSFER IN of estate funds from Bank of America to Union Bank | 9999-000 | $337,359.79 | | $337,359.79 |
| 12/13/12 | 10001 | A. Richard Maples, Jr. & Maples & Fontenot, LLP 61 St. Joseph Street Mobile, AL 36604 | C.O. dtd 12/12/12 (Doc #656) Authorization to pay Attorney for Trustee | 3210-000 | | $22,751.20 | $314,608.59 |
| 12/20/12 | 10002 | D. Parker Sweet, Successor Trustee PO Box 357 1708 Main Street Daphne, AL 36526 | C.O. dtd 12/18/12 Doc #662 Account Transfer from Retiring Trustee to Successor Trustee Balance of Funds in Account | 9999-000 | | $314,608.59 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $337,359.79 | $337,359.79 |
| Less: Bank Transfers/CD's | $337,359.79 | $314,608.59 |
| Subtotal | $0.00 | $22,751.20 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $22,751.20 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00094

Case Name: PRP, INC.

Taxpayer ID No: XX-XXX4314

For Period Ending: 08/22/2018

Trustee Name: D. Parker Sweet

Bank Name: Bank of America

Account Number/CD#: XXXXXX3599

Money Market Account

Blanket Bond (per case limit): $1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/14/10 | 2 | Region's Bank Cashier's Check #5003738648 | FUNDS FROM DEBTOR Debtor-in-possession (DIP) funds transferred from DIP Chapter 11 Account to Trustee DIP Account C.O. appointing Trustee 10/6/10 (Doc #255) Funds from DIP account rec'd via Regions Bank Cashier's Ck #5003738648 dated 10/12/2010 for $19,678.30 | 1149-000 | $19,678.30 | | $19,678.30 |
| 10/14/10 | 3 | Hancock Bank of Alabama Official Check #600322278 | FUNDS FROM DEBTOR Debtor-in-possession (DIP) funds transferred from DIP Chapter 11 Account to Trustee DIP Account C.O. appointing Trustee 10/6/10 (Doc #255) Hancock Bank Official Ck# 600322278 dated 10-11-10 for $139,543.92 - Funds from Debtor. | 1149-000 | $139,543.92 | | $159,222.22 |
| 10/26/10 | 4 | Hancock Bank of Alabama Official Check #600322300 | FUNDS FROM DEBTOR Debtor-in-possession (DIP) funds transferred from DIP Chapter 11 Account to Trustee DIP Account C.O. appointing Trustee 10/6/10 (Doc #255) Funds from DIP account rec'd via Hancock Bank Official Ck# 600322300 dated 10-26-10 for $120,342.99 | 1149-000 | $120,342.99 | | $279,565.21 |
| 10/26/10 | 5 | ARBY'S RESTAURANT GROUP, INC. | Rental Income (Chapter 11) Arby's Restaurant Group Inc. Atlanta, GA Funds Deposited = $4000.00 Ck#1302335 dated 10-20-10 for $4,000.00(rental income) | 1222-000 | $4,000.00 | | $283,565.21 |

$0.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-00094

Case Name: PRP, INC.

Taxpayer ID No: XX-XXX4314

For Period Ending: 08/22/2018

Trustee Name: D. Parker Sweet

Bank Name: Bank of America

Account Number/CD#: XXXXXX3599

Money Market Account

Blanket Bond (per case limit): $1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/26/10 | 6 | ARBY'S RESTAURANT GROUP, INC. | Rental Income (Chapter 11) Arby's Restaurant Group Inc. Atlanta GA Ck#1302334 dtd 10-20-10 for $4,000.00(rental income) | 1121-000 | $4,000.00 | | $287,565.21 |
| 10/26/10 | 7 | ARBY'S RESTAURANT GROUP, INC. | Rental Income (Chapter 11) Arby's Restaurant Group Inc. Atlanta GA Ck#1302334 dtd 10-20-10 for $4,000.00(rental income) | 1121-000 | $4,000.00 | | $291,565.21 |
| 10/28/10 | 101 | Beavers Southeast LLC 50 Beal Parkway SW Suite #9 Fort Walton Beach, FL 32548 | Management Company Fees - Chapter 11 Reversal Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 6700-000 | | ($129,896.43) | $421,461.64 |
| 10/28/10 | 101 | Beavers Southeast LLC 50 Beal Parkway SW Suite #9 Fort Walton Beach, FL 32548 | Management Company Fees - Chapter 11 Stop Payment Reversal dated 11/05/10 | 6700-000 | | $129,896.43 | $291,565.21 |
| 10/29/10 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $3.08 | | $291,568.29 |
| 11/08/10 | 102 | Beavers Southeat LLC 50 Beal Parkway SW Suite #9 Fort Walton Beach, FL 32548 | Turnover of Non-Estate Funds per Court Order dated 10/27/10 (Doc. #300)<br><br>[Successor Trustee note: This payment is for funds incorrectly received by the estate from credit/debit card purchases at the debtor's former locations after the effective date of the sale to Beavers Southeast. These are non-estate funds turned over to a 3rd party and are non-compensable.] | 8500-002 | | $135,376.71 | $156,191.58 |
| 11/30/10 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $9.18 | | $156,200.76 |
| 12/31/10 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $6.63 | | $156,207.39 |

$135,376.71

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00094

Case Name: PRP, INC.

Taxpayer ID No: XX-XXX4314

For Period Ending: 08/22/2018

Trustee Name: D. Parker Sweet

Bank Name: Bank of America

Account Number/CD#: XXXXXX3599

Money Market Account

Blanket Bond (per case limit): $1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/06/11 | 8 | ARBY'S RESTAURANT GROUP, INC. | PROCEEDS OF SALE PERSONAL PROPERTY Inventory (Chapter 11) Arby's Restaurant Group Atlanta, GA Ck#1310982 dated 12-20-10 for $3000.00(sale of personal property-inventory) | 1129-000 | $3,000.00 | | $159,207.39 |
| 01/31/11 | INT | Bank of America | Interest Rate  0.050 | 1270-000 | $6.72 | | $159,214.11 |
| 02/19/11 | 103 | LAWERENCE & LAWERENCE, P.C. Certified Public Accountants 316 Bel Air Blvd. Mobile, AL 36606 | Admin. Exp. - Accountant Compensation per Order entered 02/16/11 (Doc #425) | 3410-000 | | $5,000.00 | $154,214.11 |
| 02/28/11 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $1.21 | | $154,215.32 |
| 03/31/11 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $1.31 | | $154,216.63 |
| 04/29/11 | INT | Bank of America | Interest Income (interest earned on | 1270-000 | $1.27 | | $154,217.90 |
| 05/31/11 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $1.31 | | $154,219.21 |
| 06/30/11 | INT | Bank of America | Interest Income (interest earned on | 1270-000 | $1.27 | | $154,220.48 |
| 07/29/11 | INT | Bank of America | Interest Income (interest earned on | 1270-000 | $1.31 | | $154,221.79 |
| 08/31/11 | INT | Bank of America | Interest Income (interest earned on | 1270-000 | $1.31 | | $154,223.10 |
| 09/28/11 | 9 | BEAVERS SOUTHEAST LLC 50 Beal Pkwy SW Suite 8 Fort Walton Beach, FL 32548 | Payment on Asset Compromise/Settlement Court Order dated 9/14/11 (Doc. #497), accepting lump sum in lieu of monthly payments under sale order.  Cashier's Check (Merril Lynch) #00338-04958 dtd 9/26/11 for $200,000.00. | 1110-000 | $200,000.00 | | $354,223.10 |

$5,000.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-00094

Case Name: PRP, INC.

Taxpayer ID No: XX-XXX4314

For Period Ending: 08/22/2018

Trustee Name: D. Parker Sweet

Bank Name: Bank of America

Account Number/CD#: XXXXXX3599

Money Market Account

Blanket Bond (per case limit): $1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/11 | INT | Bank of America | Interest Income (interest earned on | 1270-000 | $1.27 | | $354,224.37 |
| 10/31/11 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $2.90 | | $354,227.27 |
| 11/12/11 | 104 | Lawerence & Lawerence P. C. Certified Public Accountants | Admin. Exp. - Accountant Compensation per Order entered 11/09/11 (Doc. #518) | 3410-000 | | $10,217.25 | $344,010.02 |
| 11/30/11 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $2.87 | | $344,012.89 |
| 12/30/11 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $2.92 | | $344,015.81 |
| 01/16/12 | 10 | VISION BANK OFFICIAL CHECK #2533271 PO Box 4849 Gulf Shores, AL 36547 | Transfer of Funds Between Accounts per Order dated 12/22/11 (Doc. 535); transfer residual funds from Vision acct to Bank America Acct via Vision Bank Official Ck #25332712 dated 1/03/12 for $2,545.74.  [Successor Trustee Note: These are the residual funds remaining from the payout to wage claimants from the proceeds of the sale of the debtor's assets.] | 1290-000 | $2,545.74 | | $346,561.55 |
| 01/31/12 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $2.93 | | $346,564.48 |
| 02/29/12 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $2.75 | | $346,567.23 |
| 03/12/12 | 105 | LONNIE L. MIXON, TRUSTEE | Reimbursement Bond Premium Payment No Court Order Required | 2300-000 | | $519.40 | $346,047.83 |
| 03/30/12 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $2.93 | | $346,050.76 |
| 04/30/12 | INT | Bank of America | INTEREST REC'D FROM BANK | 1270-000 | $2.84 | | $346,053.60 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00094

Case Name: PRP, INC.

Taxpayer ID No: XX-XXX4314

For Period Ending: 08/22/2018

Trustee Name: D. Parker Sweet

Bank Name: Bank of America

Account Number/CD#: XXXXXX3599

Money Market Account

Blanket Bond (per case limit): $1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/31/12 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $2.93 | | $346,056.53 |
| 06/29/12 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $2.83 | | $346,059.36 |
| 07/31/12 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $2.94 | | $346,062.30 |
| 08/31/12 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $2.93 | | $346,065.23 |
| 09/19/12 | 106 | LAWRENCE & LAWRENCE, P.C. 316 Bel Air Blvd. Mobile, AL 36606 | Accountant for Trustee Fees Court Order Doc #640 dtd 9/19/12 | 3410-000 | | $8,712.50 | $337,352.73 |
| 09/28/12 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $2.82 | | $337,355.55 |
| 10/31/12 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $2.86 | | $337,358.41 |
| 11/16/12 | INT | Bank of America | INTEREST REC'D FROM BANK | 1270-000 | $1.38 | | $337,359.79 |
| 11/16/12 | | Transfer to Acct # xxxxxx7898 | Wire transfer of estate funds from Bank of America to Union Bank. | 9999-000 | | $337,359.79 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $497,185.65 | $497,185.65 |
| Less: Bank Transfers/CD's | $0.00 | $337,359.79 |
| Subtotal | $497,185.65 | $159,825.86 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $497,185.65 | $159,825.86 |

TOTAL OF ALL ACCOUNTS

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX3599 - Money Market Account | $497,185.65 | $159,825.86 | $0.00 |
| XXXXXX7898 - Checking Account | $0.00 | $22,751.20 | $0.00 |
| XXXXXX8200 - Checking | $617,695.50 | $891,981.10 | $40,322.99 |
| | $1,114,881.15 | $1,074,558.16 | $40,322.99 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $1,114,881.15 |
| Total Gross Receipts: | $1,114,881.15 |

Trustee Signature:  /s/ D. Parker Sweet   Date: 08/22/2018

D. Parker Sweet
Chapter 7 Bankruptcy Trustee
P.O. Box 537
Daphne, AL 36526
(251) 626-3322
trusteenotices@crabtreesweet.com